# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                  §       Case No. 6:02-21467 MJ
JEFFERS, JOHN C.                        §
                                        §
        Debtor(s)                       §
                                        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

R. TODD NEILSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $         (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| | | $ | $ | |
| TOTAL DISBURSEMENTS | $ | | | $ |

4)  This case was originally filed under chapter    on            , and it was converted to chapter 7 on            .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____    By:/s/R. TODD NEILSON_____
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL GROSS RECEIPTS** | | **$** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO | | | | | |
| TOTAL SECURED CLAIMS | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| R. TODD NEILSON | | | | | |
| R. TODD NEILSON | | | | | |
| INTERNATIONAL SURETIES , LTD | | | | | |
| INTERNATIONAL SURETIES , LTD | | | | | |
| INTERNATIONAL SURETIES , LTD | | | | | |
| UNITED STATES BANKRUPTCY COURT | | | | | |
| UNITED STATES TREASURY | | | | | |
| FRANCHISE TAX BOARD | | | | | |
| FRANCHISE TAX BOARD | | | | | |
| FRANCHISE TAX BOARD | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| LEWIS BRISBOIS BRISGAARD & SMITH | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| LEWIS BRISBOIS BRISGAARD & SMITH | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| SALERNO & DASSOFF ATTORNEYS AT LAW | | | | | |
| LECG LLC | | | | | |
| NEILSON ELGGREN LLP | | | | | |
| LECG LLC | | | | | |
| NEILSON ELGGREN LLP | | | | | |
| DEWEY BALLANTINE LLP | | | | | |
| DEWEY BALLANTINE LLP | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| REGIS F. BOYLE, SR. | | | | | |
| CARCO GROUP, INC. | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANCHISE TAX BOARD | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AMERICAN EXPRESS CENTURION BANK | | | | | |
| AMERICAN EXPRESS CENTURION BANK | | | | | |
| BERKOBIN  ERIC | | | | | |
| C DELYNN HEAPS | | | | | |
| CAGLE   CHARLES | | | | | |
| CUNNINGHAM  BOB | | | | | |
| DEUTSCHE INTERNATIONAL 1 LLC | | | | | |
| DR HAIG AYVAZIAN | | | | | |
| FARRAH MEUCCI  RHONDA | | | | | |
| FORD MOTOR CREDIT COMPANY | | | | | |
| HUNT  NELSON BUNKER | | | | | |
| ICCINTERNATIONAL INC | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| JOANNE B STUTZ | | | | | |
| JOANNE B STUTZ | | | | | |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARKUS WULFING | | | | | |
| MICHAEL T CURRY | | | | | |
| MRP INC | | | | | |
| PROVIDIAN NATIONAL BANK | | | | | |
| REDLANDS ALARM COMPANY | | | | | |
| RICHARD H FESSLER | | | | | |
| SALLY WILSON | | | | | |
| SIAME  M S | | | | | |
| STANLEY H. MORREL | | | | | |
| SUE BLIZARD | | | | | |
| UNITED STATES BANKRUPTCY COURT | | | | | |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $ | $ | $ | $ |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 6:02-21467    MJ    Judge: MEREDITH JURY | Trustee Name: | R. TODD NEILSON |
|---|---|---|---|
| Case Name: | JEFFERS, JOHN C. | Date Filed (f) or Converted (c): | 03/28/03 (c) |
| | | 341(a) Meeting Date: | 05/01/03 |
| For Period Ending: | 08/11/09 | Claims Bar Date: | 07/30/03 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a) Abandon<br>DA=554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. FRAUDULENT TRANSFERS/PREFERENCE PAYMENTS (u) | 0.00 | 1,500,000.00 | | 1,911,702.74 | FA |
| 2. REFUND (u) | 0.00 | 50.00 | | 1,713.76 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 48,833.97 | Unknown |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $0.00 | $1,500,050.00 | | $1,962,250.47 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

OBJECTION TO DISCHARGE ORDER GRANTING ENTERED 3/7/05.

LETTERS DATED MARCH 31, 2003, BY COUNSEL REQUESTING RECORDS FROM FBI AND USAO

LETTERS TO CREDITORS OBJECTING TO CLAIMS AND REQUESTING AMENDED OR WITHDRAWN CLAIMS SENT 1/31/08

Initial Projected Date of Final Report (TFR): 04/14/03        Current Projected Date of Final Report (TFR): 12/31/07

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 6:02-21467 -MJ | Trustee Name: | R. TODD NEILSON |
|---|---|---|---|
| Case Name: | JEFFERS, JOHN C. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |
| Taxpayer ID No: | *******2332 | | |
| For Period Ending: | 08/11/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/03/05 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 650.00 | | 650.00 |
| 08/03/05 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 31,351.84 | | 32,001.84 |
| 08/03/05 | 000301 | Carco Group, Inc. P.O. Box 29516 Gen Post Office New York, Ny 10087 | Research fees Per gen order;invoice #2020325 dtd 1/31/05 | 6990-000 | | 650.00 | 31,351.84 |
| 08/03/05 | 000302 | SALERNO & DASSOFF  ATTORNEYS AT LAW 700 SOUTH FLOWER STREET SUITE 1100 LOS ANGELES, CA  90017-4101 | FEES (Raddison Case) FEES & EXPENSES OF PROFESSIONALS;ENTERED 5/14/03 | 3210-000 | | 11,250.00 | 20,101.84 |
| 08/03/05 | 000303 | SALERNO & DASSOFF  ATTORNEYS AT LAW 700 SOUTH FLOWER STREET SUITE 1100 LOS ANGELES, CA  90017-4101 | FEES & Expenses (breeeding case) Per order entered 8/1/05 | | | 20,101.84 | 0.00 |
| | | | Fees          15,750.00 | 3210-000 | | | 0.00 |
| | | | Expenses       4,351.84 | 3220-000 | | | 0.00 |
| 09/08/05 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,682.99 | | 6,682.99 |
| 09/08/05 | 000304 | SALERNO & DASSOFF  ATTORNEYS AT LAW 700 SOUTH FLOWER STREET SUITE 1100 LOS ANGELES, CA  90017-4101 | Fees( Roese Case) Per order ent 8/1/05 | 3210-000 | | 2,250.00 | 4,432.99 |
| | | | Page Subtotals | | 38,684.83 | 34,251.84 | |

Ver: 14.31c

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  2

**Exhibit 9**

| | |
|---|---|
| Case No: | 6:02-21467 -MJ |
| Case Name: | JEFFERS, JOHN C. |
| Taxpayer ID No: | *******2332 |
| For Period Ending: | 08/11/09 |

| | |
|---|---|
| Trustee Name: | R. TODD NEILSON |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/05 | 000305 | SALERNO & DASSOFF  ATTORNEYS AT LAW 700 SOUTH FLOWER STREET SUITE 1100 LOS ANGELES, CA  90017-4101 | Fees(Karetji case) per order ent 8/1/05 | | | 4,432.99 | 0.00 |
| | | | Fees           3,150.00 | 3210-000 | | | 0.00 |
| | | | Expenses     1,282.99 | 3220-000 | | | 0.00 |
| 11/21/05 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,795.00 | | 3,795.00 |
| 11/21/05 | 000306 | Dewey Ballantine LLP 333 South Grand Ave Los Angeles, Ca 90071-1530 | FEES | 3991-000 | | 3,795.00 | 0.00 |
| 11/29/05 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 8,427.70 | | 8,427.70 |
| 11/29/05 | 000307 | SALERNO & DASSOFF  ATTORNEYS AT LAW 700 SOUTH FLOWER STREET SUITE 1100 LOS ANGELES, CA  90017-4101 | Reimbursement of costs per order filed 11/8/05 | 3220-000 | | 8,427.70 | 0.00 |
| 01/18/06 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 13,050.00 | | 13,050.00 |
| 01/18/06 | 000308 | SALERNO & DASSOFF  ATTORNEYS AT LAW 700 SOUTH FLOWER STREET SUITE 1100 LOS ANGELES, CA  90017-4101 | Attorneys fees per order filed 1/18/06 | 3220-000 | | 13,050.00 | 0.00 |
| 01/31/06 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,450.00 | | 3,450.00 |

Page Subtotals        28,722.70        29,705.69

Ver: 14.31c

FORM 2    Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        6:02-21467 -MJ                                  Trustee Name:      R. TODD NEILSON
Case Name:      JEFFERS, JOHN C.                                Bank Name:         UNION BANK OF CALIFORNIA
                                                                Account Number / CD #:    *******2318  UBOC - GENERAL CHECKING
Taxpayer ID No:  *******2332
For Period Ending:  08/11/09                                    Blanket Bond (per case limit):
                                                                Separate Bond (if applicable):   $ 4,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/06 | 000309 | Dewey Ballantine LLP<br>Attn: Lisa Fenning<br>333 South Grand Ave<br>Los Angeles, Ca 90071-1530 | Mediation fees<br>Leon Kaye | 3991-000 | | 3,450.00 | 0.00 |
| 03/14/06 | | Transfer from Acct #*******2296 | Bank Funds Transfer | 9999-000 | 123.40 | | 123.40 |
| 03/14/06 | 000310 | INTERNATIONAL SURETIES , LTD<br>203 CARONDELET ST.<br>SUITE 500<br>NEW ORLEANS, LA 70130 | Bond premium payment<br>Bond No. 016030867; 1/4/06-1/4/07 | 2300-000 | | 123.40 | 0.00 |
| 03/29/06 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 252,739.76 | | 252,739.76 |
| 03/29/06 | 000311 | SALERNO & DASSOFF  ATTORNEYS AT LAW<br>700 SOUTH FLOWER STREET<br>SUITE 1100<br>LOS ANGELES, CA  90017-4101 | Attorneys fees(L. Kaye)<br>per order filed 3/14/06<br><br>Fees          248,715.00<br>Expenses        4,024.76 | <br><br><br>3210-000<br>3220-000 | | 252,739.76 | 0.00<br><br>0.00<br>0.00 |
| 04/04/06 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 92,178.91 | | 92,178.91 |
| 04/04/06 | 000312 | SALERNO & DASSOFF  ATTORNEYS AT LAW<br>700 SOUTH FLOWER STREET<br>SUITE 1100<br>LOS ANGELES, CA  90017-4101 | Attorneys fees<br>per order filed 3/14/06<br><br>Fees          90,000.00 | <br><br><br>3210-000 | | 92,178.91 | 0.00<br><br>0.00 |

Page Subtotals          345,042.07          348,492.07

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 13)*

FORM 2   Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 6:02-21467 -MJ | Trustee Name: | R. TODD NEILSON |
| Case Name: | JEFFERS, JOHN C. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |
| Taxpayer ID No: | *******2332 | | |
| For Period Ending: | 08/11/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  4,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Expenses           2,178.91 | 3220-000 | | | 0.00 |
| 04/11/06 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,848.00 | | 10,848.00 |
| 04/11/06 | 000313 | Franchise Tax Board | 2005 form 541; ein no. 13-7452332<br>Cash disb. no. 2 | 2820-000 | | 2,914.00 | 7,934.00 |
| *   04/11/06 | 000314 | Internal Revenue Service | 2005 form 1041; ein no. 13-7452332<br>Cash Disb. no. 2<br>check  rec'd for payment on 4/25/06  check reversed<br>on 4/26/06 by Union Bank reason:  ***check returned<br>missing signature*** check was voided and  re-issued<br>on 6/9/06 | 2820-003 | | 7,934.00 | 0.00 |
| *   06/09/06 | 000314 | Internal Revenue Service | 2005 form 1041; ein no. 13-7452332<br>*** check returned (sig missing)**re-issued | 2820-003 | | -7,934.00 | 7,934.00 |
| 06/09/06 | 000315 | Internal Revenue Service | 2005 form 1041; ein no. 13-7452332<br>Cash Disb. no. 2 (replaces check no. 314) | 2820-003 | | 7,934.00 | 0.00 |
| 09/06/06 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 230.31 | | 230.31 |
| 09/06/06 | 000316 | Internal Revenue Service | Form 1041;12/31/2005 ein 13-7452332<br>Cash Disb. no. 3 | 2820-000 | | 230.31 | 0.00 |
| 10/24/06 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,848.00 | | 10,848.00 |
| 10/24/06 | 000317 | Franchise Tax Board | 2006 form 541-ES; ein  13-7452332<br>Cash disb. no. 4 | 2820-000 | | 2,914.00 | 7,934.00 |

|  | | | Page Subtotals | | 21,926.31 | 13,992.31 | |

Ver: 14.31c

FORM 2

Page:   5

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          6:02-21467 -MJ

Case Name:     JEFFERS, JOHN C.

Taxpayer ID No:   *******2332

For Period Ending:  08/11/09

Trustee Name:     R. TODD NEILSON

Bank Name:       UNION BANK OF CALIFORNIA

Account Number / CD #:      *******2318  UBOC - GENERAL CHECKING

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  4,000,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/24/06 | 000318 | Internal Revenue Service | Form 1040-ES;2006 ein 13-7452332 Cash Disb. no. 4 | 2820-000 | | 7,934.00 | 0.00 |
| | 11/28/06 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 230.31 | | 230.31 |
| * | 11/28/06 | 000319 | United States Treasury | Tax period 12/31/05 TIN 13-7452332;per cash disb. no. 5 | 2810-003 | | 230.31 | 0.00 |
| * | 12/14/06 | 000319 | United States Treasury | Tax period 12/31/05 ***voided*** | 2810-003 | | -230.31 | 230.31 |
| | 01/04/07 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 473,298.88 | | 473,529.19 |
| | 01/04/07 | 000320 | SALERNO & DASSOFF  ATTORNEYS AT LAW 700 SOUTH FLOWER STREET SUITE 1100 LOS ANGELES, CA  90017-4101 | Attorneys fees per order filed 12/19/06 | | | 473,529.19 | 0.00 |
| | | | | Fees          471,601.23 | 3210-000 | | | 0.00 |
| | | | | Expenses      1,927.96 | 3220-000 | | | 0.00 |
| | 01/26/07 | 1 | Ronald P. Slates | 3477 Judgement proceeds check no. 18519 | 1141-000 | 10,000.00 | | 10,000.00 |
| | 02/21/07 | | Transfer to Acct #*******2296 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 0.00 |
| | 03/07/07 | | Transfer from Acct #*******2296 | Bank Funds Transfer | 9999-000 | 2,647.55 | | 2,647.55 |
| | 03/07/07 | 000321 | INTERNATIONAL SURETIES , LTD | Bond Premium Payment | 2300-000 | | 2,647.55 | 0.00 |

Page Subtotals          486,176.74          494,110.74

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 15)*

FORM 2

Page:    6

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 6:02-21467 -MJ |
|---|---|
| Case Name: | JEFFERS, JOHN C. |

| Taxpayer ID No: | *******2332 |
|---|---|
| For Period Ending: | 08/11/09 |

| Trustee Name: | R. TODD NEILSON |
|---|---|
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 203 CARDONDELET ST.<br>SUITE 500<br>NEW ORLEANS, LA 70130 | Bond number 016030867; 1/4/07-1/4/08 | | | | |
| 05/18/07 | | Transfer from Acct #*******2296 | TRANSFER TO WRITE CHECKS | 9999-000 | 235,586.00 | | 235,586.00 |
| 05/18/07 | 000322 | United States Treasury<br>Internal Revenue Center<br>Ogden, UT 84201-0148 | Bankruptcy Estate of John C Jeffers<br>form 1041, 02/28/2007, EIN 13-7452332;per cash<br>disb. no. 7 | 2810-000 | | 180,944.00 | 54,642.00 |
| 05/18/07 | 000323 | Franchise Tax Board<br>P.O. Box 942867<br>Sacramento, Ca 94267-0001 | Bankruptcy Estate of John C Jeffers<br>Form 541, 02/28/2007, EIN 13-7452332;Per cash<br>disb. no. 7 | 2820-000 | | 54,642.00 | 0.00 |
| 02/21/08 | | Transfer from Acct #*******2296 | Bank Funds Transfer | 9999-000 | 8.36 | | 8.36 |
| 02/21/08 | | Transfer from Acct #*******2296 | Bond premium payment | 9999-000 | 527.04 | | 535.40 |
| 02/21/08 | 000324 | INTERNATIONAL SURETIES , LTD<br>701 POYDRAS ST.<br>SUITE 420<br>NEW ORLEANS, LA 70139 | Bond premium payment<br>Bond number 016030867 1/04/08 - 1/04/09 | 2300-000 | | 535.40 | 0.00 |
| 04/01/09 | | Transfer from Acct #*******2296 | Transfer In From MMA Account | 9999-000 | 815,576.42 | | 815,576.42 |
| 04/01/09 | 000325 | R. TODD NEILSON<br>2049 CENTURY PARK EAST, STE 2300<br>LOS ANGELES, CA  90067 | Chapter 7 Compensation/Fees | 2100-000 | | 82,117.51 | 733,458.91 |

Page Subtotals          1,051,697.82          318,238.91

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 16)*

Page: 7

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 6:02-21467 -MJ | Trustee Name: | R. TODD NEILSON |
|---|---|---|---|
| Case Name: | JEFFERS, JOHN C. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |
| Taxpayer ID No: | *******2332 | | |
| For Period Ending: | 08/11/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/01/09 | 000326 | R. TODD NEILSON<br>2049 CENTURY PARK EAST, STE 2300<br>LOS ANGELES, CA  90067 | Chapter 7 Expenses | 2200-000 | | 14,385.65 | 719,073.26 |
| 04/01/09 | 000327 | UNITED STATES BANKRUPTCY COURT<br>3420 TWELFTH STREET<br>RIVERSIDE, CA 92501-3819 | Claim A00001, Payment 100.00000% | 2700-000 | | 150.00 | 718,923.26 |
| 04/01/09 | 000328 | LEWIS BRISBOIS BRISGAARD & SMITH<br>221 NORTH FIGUEROA STREET<br>SUITE 1200<br>LOS ANGELES, CA 90012 | Claim A00007, Payment 100.00000% | 3210-000 | | 15,527.50 | 703,395.76 |
| 04/01/09 | 000329 | LEWIS BRISBOIS BRISGAARD & SMITH<br>221 NORTH FIGUEROA STREET<br>SUITE 1200<br>LOS ANGELES, CA 90012 | Claim A00008, Payment 100.00000% | 3220-000 | | 513.62 | 702,882.14 |
| 04/01/09 | 000330 | NEILSON ELGGREN LLP<br>2029 CENTURY PARK EAST<br>SUITE 2300<br>LOS ANGELES, CA 90067 | Claim A00003, Payment 100.00000% | 3310-000 | | 248,972.25 | 453,909.89 |
| 04/01/09 | 000331 | LECG LLC<br>2049 CENTURY PARK EAST<br>SUITE 2300<br>LOS ANGELES, CA 90067 | Claim A00004, Payment 100.00000% | 3310-000 | | 38,772.50 | 415,137.39 |
| 04/01/09 | 000332 | LECG LLC | Claim A00005, Payment 100.00000% | 3320-000 | | 821.18 | 414,316.21 |

Page Subtotals    0.00    319,142.70

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 17)*

FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 6:02-21467 -MJ | Trustee Name: | R. TODD NEILSON |
|---|---|---|---|
| Case Name: | JEFFERS, JOHN C. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |
| Taxpayer ID No: | *******2332 | | |
| For Period Ending: | 08/11/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2049 CENTURY PARK EAST SUITE 2300 LOS ANGELES, CA 90067 | | | | | |
| | 04/01/09 | 000333 | NEILSON ELGGREN LLP 2029 CENTURY PARK EAST SUITE 2300 LOS ANGELES, CA 90067 | Claim A00002, Payment 100.00000% | 3320-000 | | 6,520.40 | 407,795.81 |
| | 04/01/09 | 000334 | REGIS F. BOYLE, SR. 373 RAINDANCE STREET THOUSAND OAKS, CA 91360 | Claim A00006, Payment 100.00000% | 6700-400 | | 262.50 | 407,533.31 |
| | 04/01/09 | 000335 | INTERNAL REVENUE SERVICE 290 N D ST STOP SPB-BK SAN BERNARDINO, CA 92401 | Claim 000020B, Payment 100.00000% | 5800-000 | | 37,016.67 | 370,516.64 |
| * | 04/01/09 | 000336 | PROVIDIAN NATIONAL BANK P O BOX 24224 LOUISVILLE, KY 40224 | Claim 000001, Payment 0.49063% | 7100-003 | | 12.72 | 370,503.92 |
| | 04/01/09 | 000337 | CUNNINGHAM  BOB 306 SOUTH LINDA LANE FRESNO, CA 93727 | Claim 000003, Payment 0.49046% | 7100-000 | | 245.23 | 370,258.69 |
| * | 04/01/09 | 000338 | SALLY WILSON DANIEL J HERLING ESQ 100 SPEAR ST 15TH FL | Claim 000005, Payment 0.49047% | 7100-003 | | 395.53 | 369,863.16 |

Page Subtotals                    0.00            44,453.05

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 18)*

FORM 2

Page:    9

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          6:02-21467 -MJ

Case Name:    JEFFERS, JOHN C.

Taxpayer ID No:    *******2332

For Period Ending:    08/11/09

Trustee Name:    R. TODD NEILSON

Bank Name:    UNION BANK OF CALIFORNIA

Account Number / CD #:    *******2318  UBOC - GENERAL CHECKING

Blanket Bond (per case limit):

Separate Bond (if applicable):    $ 4,000,000.00

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SAN FRANCISCO, CA 94105 | | | | | |
| | 04/01/09 | 000339 | BERKOBIN  ERIC<br>108 HILIVIEW COURT<br>WOODSTOCK, GA 30188 | Claim 000006, Payment 0.49046% | 7100-000 | | 1,856.83 | 368,006.33 |
| | 04/01/09 | 000340 | AMERICAN EXPRESS CENTURION BANK<br>C O BECKET & LEE<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | Claim 000009, Payment 0.49046% | 7100-000 | | 5.56 | 368,000.77 |
| | 04/01/09 | 000341 | DR HAIG AYVAZIAN<br>540 NO CENTRAL AVENUE 301<br>GLENDALE, CA 91203 | Claim 000011, Payment 0.49046% | 7100-000 | | 4,414.17 | 363,586.60 |
| | 04/01/09 | 000342 | FORD MOTOR CREDIT COMPANY<br>DRAWER 55-953, PO BOX 55000<br>DETROIT, MI 48255-0953 | Claim 000014, Payment 0.49040% | 7100-000 | | 34.11 | 363,552.49 |
| * | 04/01/09 | 000343 | FARRAH MEUCCI  RHONDA<br>C O LAW OFFICES OF BARRY ROTHMAN<br>1880 CENTURY PARK EAST    615<br>LOS ANGELES, CA 90067 | Claim 000015, Payment 0.49046% | 7100-003 | | 117,710.30 | 245,842.19 |
| * | 04/01/09 | 000344 | DEUTSCHE INTERNATIONAL 1 LLC<br>11666 MONTANA AVE 206<br>LOS ANGELES, CA 90049 | Claim 000016, Payment 0.49046% | 7100-003 | | 203,051.73 | 42,790.46 |
| | 04/01/09 | 000345 | ICC INTERNATIONAL INC | Claim 000017, Payment 0.49046% | 7100-000 | | 1,226.16 | 41,564.30 |

Page Subtotals          0.00          328,298.86

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 19)*

FORM 2    Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| | |
|---|---|
| Case No: | 6:02-21467 -MJ |
| Case Name: | JEFFERS, JOHN C. |

| | |
|---|---|
| Taxpayer ID No: | *******2332 |
| For Period Ending: | 08/11/09 |

| | |
|---|---|
| Trustee Name: | R. TODD NEILSON |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTENTION: SHOMO BITENSKY<br>12279 SW 129TH COURT<br>MIAMI, FL 33186 | | | | | |
| 04/01/09 | 000346 | INTERNAL REVENUE SERVICE<br>290 N D ST<br>STOP SPB-BK<br>SAN BERNARDINO, CA 92401 | Claim 000020A, Payment 0.49046% | 7100-000 | | 112.03 | 41,452.27 |
| 04/01/09 | 000347 | SUE BLIZARD<br>HOWARD GOODMAN ATTY AT LAW<br>18321 VENTURA BLVD., STE 915<br>TARZANA, CA 91356-4228 | Claim 000021, Payment 0.49046% | 7100-000 | | 1,570.55 | 39,881.72 |
| 04/01/09 | 000348 | HUNT  NELSON BUNKER<br>1601 ELM STREET   STE 2364<br>DALLAS, TX 75201 | Claim 000023, Payment 0.49046% | 7100-000 | | 1,985.62 | 37,896.10 |
| 04/01/09 | 000349 | MRP INC<br>ADANA KABBANI C/O STANLEY BERMAN<br>202 NORTH PINE STREET<br>NEVADA CITY, CA 95959 | Claim 000024, Payment 0.49046% | 7100-000 | | 2,452.32 | 35,443.78 |
| 04/01/09 | 000350 | AMERICAN EXPRESS CENTURION BANK<br>C/O BECKET & LEE<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | Claim 000028, Payment 0.49041% | 7100-000 | | 5.82 | 35,437.96 |
| 04/01/09 | 000351 | JAMES M. BROWN | Claim 000031, Payment 0.49033% | 7100-000 | | 24.59 | 35,413.37 |

Page Subtotals                0.00          6,150.93

Ver: 14.31c

FORM 2    Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 6:02-21467 -MJ |
| Case Name: | JEFFERS, JOHN C. |
| Taxpayer ID No: | *******2332 |
| For Period Ending: | 08/11/09 |

| | |
|---|---|
| Trustee Name: | R. TODD NEILSON |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o EVANS & MULLINIX PA<br>7225 RENNER ROAD STE 200<br>SHAWNEE MISSION, KS 66217 | | | | | |
| 04/01/09 | 000352 | JAMES M. BROWN AND NEUMER McKARUS<br>C/O EVANS & MULLINIX PA<br>7225 RENNER ROAD STE 200<br>SHAWNEE MISSION, KS 66217 | Claim 000032, Payment 0.49046% | 7100-000 | | 2,452.32 | 32,961.05 |
| 04/01/09 | 000353 | CAGLE  CHARLES<br>MCM GROUP<br>4510 BUCKINGHAM DRIVE<br>SHREVEPORT, LA 71107 | Claim 000035, Payment 0.49046% | 7100-000 | | 4,904.63 | 28,056.42 |
| 04/01/09 | 000354 | RICHARD H FESSLER<br>1 PRIORS WAY<br>SAN ANTONIO, TX 78257 | Claim 000036, Payment 0.49046% | 7100-000 | | 9,745.66 | 18,310.76 |
| 04/01/09 | 000355 | C DELYNN HEAPS<br>3805 N 450 W<br>PROVO, UT 84604 | Claim 000037, Payment 0.49046% | 7100-000 | | 2,452.32 | 15,858.44 |
| 04/01/09 | 000356 | STANLEY H. MORREL<br>1772 CHATEAU AVE<br>SALT LAKE CITY,  UTAH 84418 | Claim 000037A, Payment 0.49046% | 7100-000 | | 2,452.31 | 13,406.13 |
| 04/01/09 | 000357 | MARKUS WULFING<br>DANIEL J HERLING ESQ<br>ONE MARKET SPEAR TOWER STE 2000 | Claim 000038, Payment 0.49046% | 7100-000 | | 6,424.14 | 6,981.99 |

Page Subtotals    0.00    28,431.38

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 21)*

FORM 2

Page:   12

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 6:02-21467 -MJ | | Trustee Name: | R. TODD NEILSON |
| Case Name: | JEFFERS, JOHN C. | | Bank Name: | UNION BANK OF CALIFORNIA |
| | | | Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |
| Taxpayer ID No: | *******2332 | | | |
| For Period Ending: | 08/11/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN FRANCISCO, CA 94105 | | | | | |
| 04/01/09 | 000358 | MICHAEL T CURRY<br>755 HALLADAY RD<br>PASADENA, CA 91106 | Claim 000042, Payment 0.49046% | 7100-000 | | 2,452.32 | 4,529.67 |
| * 04/01/09 | 000359 | SIAME  M S<br>AIDWYCH LIMITED<br>P 0 BOX 30719<br>LUSAKA  ZAMBIA, XX 99999 | Claim 000044, Payment 0.49046% | 7100-003 | | 2,452.31 | 2,077.36 |
| * 04/01/09 | 000360 | COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST 3RD STREET<br>SAN BERNARDINO, CA 92415 | Claim 000040, Payment 100.00000% | 4110-003 | | 2,072.99 | 4.37 |
| 04/01/09 | 000361 | UNITED STATES BANKRUPTCY COURT<br>3420 TWELFTH STREET<br>ROOM 125<br>RIVERSIDE, CALIFORNIA 92501-3819 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>FOR FAILURE TO MEET MINIMUM<br>DISBURSEMENT AMOUNT:<br>ITEM #    CLAIM #      DIVIDEND<br>--------   ------------   -----------------<br>23      000022       4.37 | 7100-000 | | 4.37 | 0.00 |
| * 04/08/09 | 000343 | FARRAH MEUCCI  RHONDA<br>C O LAW OFFICES OF BARRY ROTHMAN<br>1880 CENTURY PARK EAST   615<br>LOS ANGELES, CA 90067 | Claim 000015, Payment 0.49046%<br>voided returned check due to bad address. will reissue<br>per v.doran | 7100-003 | | -117,710.30 | 117,710.30 |

| | | | Page Subtotals | | 0.00 | -110,728.31 | |

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 22)*

FORM 2

Page:    13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 6:02-21467 -MJ | |
| Case Name: | JEFFERS, JOHN C. | |

| | |
|---|---|
| Taxpayer ID No: | *******2332 |
| For Period Ending: | 08/11/09 |

| | |
|---|---|
| Trustee Name: | R. TODD NEILSON |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  4,000,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 04/08/09 | 000344 | DEUTSCHE INTERNATIONAL 1 LLC<br>11666 MONTANA AVE 206<br>LOS ANGELES, CA 90049 | Claim 000016, Payment 0.49046%<br>voided check - due to fraudulent check deposit | 7100-003 | | -203,051.73 | 320,762.03 |
| * | 04/08/09 | 000362 | Deutsche International LLC<br>Attn: Randy Jenkins<br>1450 1st Street N.E.<br>Moultine GA 31768 | Claim 000016, Payment 0.49046%<br>check reissues and replaces check no 344 - due to fraudulent check deposit | 7100-003 | | 203,051.73 | 117,710.30 |
| | 04/08/09 | 000363 | Farrah Meucci Rhonda<br>c/o Dean Webb, Esq.<br>8002 NE Hwy 99, Suite B<br>PMB #256<br>Vancouver, WA 98665 | Claim 000015, Payment 0.49046%<br>replaces check no 343 - due to bad address | 7100-000 | | 117,710.30 | 0.00 |
| * | 04/14/09 | 000362 | Deutsche International LLC<br>Attn: Randy Jenkins<br>1450 1st Street N.E.<br>Moultine GA 31768 | Claim 000016, Payment 0.49046%<br>voided per rtn. | 7100-003 | | -203,051.73 | 203,051.73 |
| | 04/14/09 | 000364 | DEUTSCHE INTERNATIONAL 1 LLC<br>ATTN: DAVID J. RAPAPORT<br>11666 MONTANA AVE 206<br>LOS ANGELES, CA 90049 | Claim 000016, Payment 0.49046% | 7100-000 | | 203,051.73 | 0.00 |
| | 07/13/09 | 000365 | UNITED STATES BANKRUPTCY COURT<br>255 E.  TEMPLE STREET<br>LOS ANGELES, CA 90012 | UNCLAIMED DIVIDENDS | 7100-000 | | 4,933.55 | -4,933.55 |
| | | | | Page Subtotals | | 0.00 | 122,643.85 | |

Ver: 14.31c

FORM 2

Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 6:02-21467 -MJ |
|---|---|
| Case Name: | JEFFERS, JOHN C. |

| Taxpayer ID No: | *******2332 |
|---|---|
| For Period Ending: | 08/11/09 |

| Trustee Name: | R. TODD NEILSON |
|---|---|
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******2318  UBOC - GENERAL CHECKING |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $  4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/16/09 | 000336 | PROVIDIAN NATIONAL BANK<br>P O BOX 24224<br>LOUISVILLE, KY 40224 | Claim 000001, Payment 0.49063%<br>stale dated | 7100-003 | | -12.72 | -4,920.83 |
| * 07/16/09 | 000338 | SALLY WILSON<br>DANIEL J HERLING ESQ<br>100 SPEAR ST 15TH FL<br>SAN FRANCISCO, CA 94105 | Claim 000005, Payment 0.49047%<br>stale dated | 7100-003 | | -395.53 | -4,525.30 |
| * 07/16/09 | 000359 | SIAME  M S<br>AIDWYCH LIMITED<br>P 0 BOX 30719<br>LUSAKA  ZAMBIA, XX 99999 | Claim 000044, Payment 0.49046%<br>stale dated | 7100-003 | | -2,452.31 | -2,072.99 |
| * 07/16/09 | 000360 | COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST 3RD STREET<br>SAN BERNARDINO, CA 92415 | Claim 000040, Payment 100.00000%<br>stale dated | 4110-003 | | -2,072.99 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | 1,972,250.47 | 1,972,250.47 | | 0.00 |
| Less:  Bank Transfers/CD's | 1,962,250.47 | 10,000.00 | | |
| Subtotal | 10,000.00 | 1,962,250.47 | | |
| Less:  Payments to Debtors | | 0.00 | | |
| Net | 10,000.00 | 1,962,250.47 | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -4,933.55 |

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 24)*

FORM 1

Page:   15

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 6:02-21467  -MJ |
| Case Name: | JEFFERS, JOHN C. |

| | |
|---|---|
| Taxpayer ID No: | *******2332 |
| For Period Ending: | 08/11/09 |

| | |
|---|---|
| Trustee Name: | R. TODD NEILSON |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******2296  UBOC - MONEY MARKET |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/25/05 | | Transfer from Acct #*******7565 | Bank Funds Transfer | 9999-000 | 62,734.35 | | 62,734.35 |
| 07/29/05 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.05 | 1270-000 | 14.09 | | 62,748.44 |
| 08/03/05 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 650.00 | 62,098.44 |
| 08/03/05 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 31,351.84 | 30,746.60 |
| 08/25/05 | 1 | John Karetji<br>BOA | Incoming wire dtd 8/22/05<br>this wire hit the account on 8/22/05 | 1241-000 | 7,000.00 | | 37,746.60 |
| 08/31/05 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.05 | 1270-000 | 69.89 | | 37,816.49 |
| 09/07/05 | 1 | Sheri Rose<br>WFB | Incoming wire rec'd 9/2/05 | 1241-000 | 5,000.00 | | 42,816.49 |
| 09/08/05 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,682.99 | 36,133.50 |
| 09/21/05 | 1 | Law Offices of William E. Windham<br>5005 La Mart Drive #201<br>Riverside, Ca 92507 | Settlement payment - Nova Dean Pack | 1241-000 | 20,000.00 | | 56,133.50 |
| 09/30/05 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 74.00 | | 56,207.50 |
| 10/18/05 | 1 | Law Offices of William E. Windham<br>5005 La Mart Drive #201<br>Riverside, Ca 92507 | Settlement payment - Nova Dean Pack<br>ck no. 2167 | 1241-000 | 3,000.00 | | 59,207.50 |

Page Subtotals          97,892.33          38,684.83

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 25)*

FORM 2    Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:            6:02-21467  -MJ
Case Name:       JEFFERS, JOHN C.

Taxpayer ID No:   *******2332
For Period Ending:   08/11/09

Trustee Name:       R. TODD NEILSON
Bank Name:          UNION BANK OF CALIFORNIA
Account Number / CD #:       *******2296  UBOC - MONEY MARKET

Blanket Bond (per case limit):
Separate Bond (if applicable):       $  4,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/05 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 102.47 | | 59,309.97 |
| 11/17/05 | 1 | Law Offices of William E. Windham 5005 La Mart Drive #201 Riverside, Ca 92507 | Settlement payment - Nova Dean Pack ck no. 2167 | 1241-000 | 3,000.00 | | 62,309.97 |
| 11/21/05 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,795.00 | 58,514.97 |
| 11/29/05 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 8,427.70 | 50,087.27 |
| 11/30/05 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 102.15 | | 50,189.42 |
| 12/20/05 | 1 | Law Offices of William E. Windham 5005 La Mart Drive #201 Riverside, Ca 92507 | Settlement payment - Nova Dean Pack ck no. 2211 | 1241-000 | 3,000.00 | | 53,189.42 |
| 12/30/05 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 88.34 | | 53,277.76 |
| 01/17/06 | 1 | Law Offices of William E. Windham 5005 La Mart Drive #201 Riverside, Ca 92507 | Settlement payment - Nova Dean Pack ck no. 2219 | 1241-000 | 3,000.00 | | 56,277.76 |
| 01/18/06 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 13,050.00 | 43,227.76 |
| 01/31/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 90.57 | | 43,318.33 |
| 01/31/06 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,450.00 | 39,868.33 |

Page Subtotals            9,383.53            28,722.70

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 26)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 6:02-21467 -MJ | | Trustee Name: | R. TODD NEILSON |
| Case Name: | JEFFERS, JOHN C. | | Bank Name: | UNION BANK OF CALIFORNIA |
| | | | Account Number / CD #: | *******2296  UBOC - MONEY MARKET |
| Taxpayer ID No: | *******2332 | | | |
| For Period Ending: | 08/11/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/06 | 2 | Dewey Ballantine LLP<br>333 South Grand Ave<br>Los Angeles, Ca 90071 | Refund - Mediator on Reiger matter<br>ck no. 39433 | 1290-000 | 533.65 | | 40,401.98 |
| 02/16/06 | 1 | Law Offices of William E. Windham<br>5005 La Mart Drive #201<br>Riverside, Ca 92507 | Settlement payment - Nova Dean Pack<br>ck no. 2227 | 1241-000 | 3,000.00 | | 43,401.98 |
| 02/28/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 67.05 | | 43,469.03 |
| 03/14/06 | | Transfer to Acct #*******2318 | Bank Funds Transfer | 9999-000 | | 123.40 | 43,345.63 |
| 03/16/06 | 1 | Bank of America<br>c/c412788346 | Settlement payment - Nova Dean Pack | 1241-000 | 3,000.00 | | 46,345.63 |
| 03/24/06 | 1 | Reynolds Porter Cha<br>Bank of New York | Incoming wired funds - L. Kaye | 1241-000 | 550,000.00 | | 596,345.63 |
| 03/29/06 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 252,739.76 | 343,605.87 |
| 03/31/06 | 1 | Mark J. Hayes<br>CNB<br>Beverly Hills | Incoming wired funds - M. Hayes<br>Bank Serial #: 0 | 1241-000 | 200,000.00 | | 543,605.87 |
| 03/31/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 322.54 | | 543,928.41 |
| 04/04/06 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 92,178.91 | 451,749.50 |
| 04/05/06 | 2 | Dewey Ballantine LLP | Refund - Mediator Neilson/Kaye | 1290-000 | 1,014.50 | | 452,764.00 |

Page Subtotals        757,937.74        345,042.07

Ver: 14.31c

FORM 2

Page:   18

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          6:02-21467 -MJ
Case Name:     JEFFERS, JOHN C.

Trustee Name:     R. TODD NEILSON
Bank Name:         UNION BANK OF CALIFORNIA
Account Number / CD #:     *******2296  UBOC - MONEY MARKET

Taxpayer ID No:  *******2332
For Period Ending:  08/11/09

Blanket Bond (per case limit):
Separate Bond (if applicable):     $  4,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 333 South Grand Ave Los Angeles, Ca 90071 | ck no. 39688 | | | | |
| 04/11/06 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,848.00 | 441,916.00 |
| 04/24/06 | 1 | Bank of America c/c412513969 | Settlement payment - Nova Dean Pack | 1241-000 | 3,000.00 | | 444,916.00 |
| 04/28/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 757.12 | | 445,673.12 |
| 05/17/06 | 1 | Bank of America c/c414304036 | Settlement payment - Nova Dean Pack | 1241-000 | 3,000.00 | | 448,673.12 |
| 05/31/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 868.60 | | 449,541.72 |
| 06/22/06 | 1 | Wells Fargo Bank c/c 75405923 | Settlement payment - Nova Dean Pack | 1241-000 | 3,000.00 | | 452,541.72 |
| 06/30/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 795.26 | | 453,336.98 |
| 07/13/06 | 1 | Bank of America c/c 2023004978 | Settlement payment Stencils | 1241-000 | 3,500.00 | | 456,836.98 |
| 07/17/06 | 1 | First American Title Co. | Incoming wired funds;Esc #2448280 | 1241-000 | 973,502.74 | | 1,430,339.72 |
| 07/19/06 | 1 | Bank of America c/c 414304760 | Settlement payment Nova Dean Pak | 1241-000 | 3,000.00 | | 1,433,339.72 |
| 07/31/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,692.98 | | 1,435,032.70 |

Page Subtotals          993,116.70          10,848.00

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 28)*

FORM 1

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 6:02-21467 -MJ |
| Case Name: | JEFFERS, JOHN C. |
| | |
| Taxpayer ID No: | *******2332 |
| For Period Ending: | 08/11/09 |

| | |
|---|---|
| Trustee Name: | R. TODD NEILSON |
| Bank Name: | UNION BANK OF CALIFORNIA |
| Account Number / CD #: | *******2296  UBOC - MONEY MARKET |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/22/06 | 1 | Wells Fargo Bank c/c 75406015 | Settlement payment Nova Dean Pak | 1241-000 | 3,000.00 | | 1,438,032.70 |
| 08/31/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 2,621.82 | | 1,440,654.52 |
| 09/06/06 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 230.31 | 1,440,424.21 |
| 09/21/06 | 1 | Wells Fargo Bank c/c 2022530234 | Settlement payment - Nova Dean Pack | 1241-000 | 41,000.00 | | 1,481,424.21 |
| 09/25/06 | 1 | Wells Fargo Bank c/c 75407253 | Settlement payment Nova Dean Pack | 1241-000 | 6,000.00 | | 1,487,424.21 |
| 09/29/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 2,473.76 | | 1,489,897.97 |
| 10/24/06 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,848.00 | 1,479,049.97 |
| 10/31/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 2,803.88 | | 1,481,853.85 |
| 11/28/06 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 230.31 | 1,481,623.54 |
| 11/30/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 2,618.58 | | 1,484,242.12 |
| 12/29/06 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 2,624.86 | | 1,486,866.98 |
| 01/04/07 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 473,298.88 | 1,013,568.10 |
| 01/31/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 2,207.72 | | 1,015,775.82 |

| | | | Page Subtotals | | 65,350.62 | 484,607.50 | |

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 29)*

FORM 2

Page:   20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 6:02-21467 -MJ | Trustee Name: | R. TODD NEILSON |
|---|---|---|---|
| Case Name: | JEFFERS, JOHN C. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******2296  UBOC - MONEY MARKET |
| Taxpayer ID No: | *******2332 | | |
| For Period Ending: | 08/11/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/07 | | Transfer from Acct #*******2318 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 1,025,775.82 |
| 02/28/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,758.18 | | 1,027,534.00 |
| 03/07/07 | | Transfer to Acct #*******2318 | Bank Funds Transfer | 9999-000 | | 2,647.55 | 1,024,886.45 |
| 03/30/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,896.46 | | 1,026,782.91 |
| 04/30/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,962.11 | | 1,028,745.02 |
| 05/18/07 | | Transfer to Acct #*******2318 | TRANSFER TO WRITE CHECKS | 9999-000 | | 235,586.00 | 793,159.02 |
| 05/31/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,806.12 | | 794,965.14 |
| 06/29/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,421.12 | | 796,386.26 |
| 07/31/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,570.94 | | 797,957.20 |
| 08/31/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,524.86 | | 799,482.06 |
| 09/05/07 | 2 | United States Treasury | Refund 12/05 | 1224-000 | 75.16 | | 799,557.22 |
| 09/28/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,380.01 | | 800,937.23 |
| 10/11/07 | 2 | State of California | Tax Refund ck no. 22362680 | 1224-000 | 28.47 | | 800,965.70 |
| 10/31/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,629.31 | | 802,595.01 |

Page Subtotals          25,052.74          238,233.55

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 30)*

FORM 2   Page: 21

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           6:02-21467 -MJ

Case Name:      JEFFERS, JOHN C.

Taxpayer ID No:   *******2332

For Period Ending:   08/11/09

Trustee Name:          R. TODD NEILSON

Bank Name:             UNION BANK OF CALIFORNIA

Account Number / CD #:   *******2296  UBOC - MONEY MARKET

Blanket Bond (per case limit):

Separate Bond (if applicable):   $ 4,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,484.25 | | 804,079.26 |
| 12/04/07 | 2 | State of California | Tax Refund ck no. 25694774 | 1224-000 | 61.98 | | 804,141.24 |
| 12/31/07 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,536.65 | | 805,677.89 |
| 01/31/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 1,497.01 | | 807,174.90 |
| 02/21/08 | | Transfer to Acct #*******2318 | Bank Funds Transfer | 9999-000 | | 8.36 | 807,166.54 |
| 02/21/08 | | Transfer to Acct #*******2318 | Bond premium payment | 9999-000 | | 527.04 | 806,639.50 |
| 02/29/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 1,023.08 | | 807,662.58 |
| 03/06/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 126.89 | | 807,789.47 |
| 03/31/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 882.79 | | 808,672.26 |
| 04/30/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 662.82 | | 809,335.08 |
| 05/30/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 605.88 | | 809,940.96 |
| 06/30/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 617.40 | | 810,558.36 |
| 07/31/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 617.86 | | 811,176.22 |
| 08/29/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 578.46 | | 811,754.68 |

Page Subtotals          9,695.07          535.40

Ver: 14.31c

FORM 2

Page:  22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 6:02-21467 -MJ | Trustee Name: | R. TODD NEILSON |
|---|---|---|---|
| Case Name: | JEFFERS, JOHN C. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account Number / CD #: | *******2296  UBOC - MONEY MARKET |
| Taxpayer ID No: | *******2332 | | |
| For Period Ending: | 08/11/09 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 638.75 | | 812,393.43 |
| 10/31/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 619.26 | | 813,012.69 |
| 11/28/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 559.78 | | 813,572.47 |
| 12/31/08 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.70<br>0.90 through 12-17-08, 0.70 from 12-18-08 | 1270-000 | 597.94 | | 814,170.41 |
| 01/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 468.38 | | 814,638.79 |
| 02/27/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 437.44 | | 815,076.23 |
| 03/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 500.19 | | 815,576.42 |
| 04/01/09 | | Transfer to Acct #*******2318 | Final Posting Transfer | 9999-000 | | 815,576.42 | 0.00 |

|  | | | COLUMN TOTALS | | 1,962,250.47 | 1,962,250.47 | 0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less:  Bank Transfers/CD's | | 72,734.35 | 1,962,250.47 | |
| | | | Subtotal | | 1,889,516.12 | 0.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,889,516.12 | 0.00 | |

Page Subtotals          3,821.74          815,576.42

Ver: 14.31c

FORM 1 Page:   23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 6:02-21467 -MJ | | Trustee Name: | R. TODD NEILSON |
| Case Name: | JEFFERS, JOHN C. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account Number / CD #: | *******7565  Money Market Account |
| Taxpayer ID No: | *******2332 | | | |
| For Period Ending: | 08/11/09 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/31/05 | 1 | London Portman Hotel LTD The Royal Bank of Scotland | Incoming Wire;Settlement proceeds | 1241-000 | 24,967.00 | | 24,967.00 |
| 05/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.24 | | 24,967.24 |
| 06/07/05 | 1 | Powell & Pool, A Proffesional Corp. Union Bank 0f Calif. Oakland, CA | Incoming wire;Ray Graney settlement proceeds | 1241-000 | 35,000.00 | | 59,967.24 |
| 06/07/05 | 1 | Cotton & Gundzik, LLP 725 S. Figueroa St. 34th floor Los Angeles, CA  90017-5436 | balance on settlement funds;London Portman Hotel DEPOSIT CHECK #1242 | 1241-000 | 33.00 | | 60,000.24 |
| 06/13/05 | 1 | Salerno & Dasoff 700 S. Flower Street Los Angeles, CA  90017 | Leon Kaye's Payment of Sanction in Jeffers DEPOSIT CHECK #1067 | 1241-000 | 2,700.00 | | 62,700.24 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 17.61 | | 62,717.85 |
| 07/25/05 | INT | JPMORGAN CHASE BANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 16.50 | | 62,734.35 |
| 07/25/05 | | Transfer to Acct #*******2296 | Bank Funds Transfer | 9999-000 | | 62,734.35 | 0.00 |

| | Page Subtotals | 62,734.35 | 62,734.35 |
|---|---|---|---|

Ver: 14.31c

LFORM24

UST Form 101-7-TDR (4/1/2009) *(Page: 33)*

FORM 2   Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**   Exhibit 9

| | | |
|---|---|---|
| Case No: | 6:02-21467 -MJ | |
| Case Name: | JEFFERS, JOHN C. | |
| | | |
| Taxpayer ID No: | *******2332 | |
| For Period Ending: | 08/11/09 | |

| | |
|---|---|
| Trustee Name: | R. TODD NEILSON |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account Number / CD #: | *******7565  Money Market Account |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  4,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 62,734.35 | 62,734.35 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 0.00 | 62,734.35 | |
| | | | Subtotal | | 62,734.35 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 62,734.35 | 0.00 | |

Page Subtotals                0.00                0.00

Ver: 14.31c

FORM 2    Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        6:02-21467 -MJ
Case Name:      JEFFERS, JOHN C.

Taxpayer ID No:  *******2332
For Period Ending:  08/11/09

Trustee Name:         R. TODD NEILSON
Bank Name:            JPMORGAN CHASE BANK, N.A.
Account Number / CD #:  *******7566  Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  4,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 0.00 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| UBOC - GENERAL CHECKING - ********2318 | 10,000.00 | 1,962,250.47 | 0.00 |
| UBOC - MONEY MARKET - ********2296 | 1,889,516.12 | 0.00 | 0.00 |
| Money Market Account - ********7565 | 62,734.35 | 0.00 | 0.00 |
| Checking Account - ********7566 | 0.00 | 0.00 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 1,962,250.47 | 1,962,250.47 | 0.00 |
| | =========== | =========== | =========== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

Ver: 14.31c

LFORM24
UST Form 101-7-TDR (4/1/2009) *(Page: 35)*